Claude TOWNSEND, Appellant

v.

Judge Peter J. CALDERONE, in his official capacity as a Member of the Department of Labor and Workforce Development Workers' Compensation; Judge William Lake, in his official capacity as a member of the Department of Labor and Workforce Development Workers' Compensation; Commissioner David J. Socolow, in his official capacity as a member of the State of New Jersey Department of Labor; Carl Pulaski, in his capacity as a member of NJ Transit; Joseph A. Butterfield, in his official capacity as a member of NJ Transit; Mike Cribb, in his official capacity as a member of Amalgamated Transit Union Division 540; Steve Szucsik, in his official capacity as a member of Amalgamated Transit Union Division 540; Miriam Z. Maniya; William V. Roeder, in his official capacity as a member of the State Board of Medical Examiners; John Does 1–10; Jane Does 1–10.

No. 10–2491.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) and Possible Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Aug. 26, 2010.

Opinion filed: Oct. 5, 2010.

Claude Townsend, Trenton, NJ, pro se.

Atty Gen. NJ, Esq., Karen L. Jordan, Esq., Nancy Kaplen, Esq., Office of Attorney General of New Jersey, Trenton, NJ, for Joseph A. Butterfield, in his Official Capacity as a Member of NJ Transit, Peter J. Calderone, in his Official Capacity as a Member of NJ Transit, Mike Cribb, in his Official Capacity as a Member of NJ Transit, William Lake, in his Official Capacity as a Member of NJ Transit, Miriam Z. Maniya, in his Official Capacity as a Member of NJ Transit, Carl Pulaski, in his Official Capacity as a Member of NJ Transit, William Roeder, in his Official Capacity as a Member of NJ Transit, David J.

Socolow, in his Official Capacity as a Member of NJ Transit, Steve Szucsik, in his Official Capacity as a Member of NJ Transit.

Before: RENDELL, CHAGARES and VANASKIE, Circuit Judges.

## OPINION

PER CURIAM.

In the District Court, Claude Townsend submitted a complaint pro se asserting claims in connection with his inability to obtain workers' compensation benefits. He later filed a motion for leave to proceed in forma pauperis ("IFP"). By order entered May 18, 2010, the District Court denied Townsend's IFP motion on the ground that his claims are collaterally estopped by the dismissal of Townsend's similar complaint in *Townsend v. Calderone,* D.N.J. Civ. No. 09–cv–03303. Townsend appeals.[1]

We have jurisdiction under 28 U.S.C. § 1291 and review the District Court's denial of leave to proceed IFP for abuse of discretion. *See Deutsch v. United States,* 67 F.3d 1080, 1083 (3d Cir.1995). We conclude that the District Court abused its discretion here. In this Circuit, leave to proceed IFP generally turns solely on indigence. *See id.* at 1084 n. 5; *Roman v. Jeffes,* 904 F.2d 192, 194 n. 1 (3d Cir.1990). If the plaintiff is unable to pay the filing fee, leave to proceed IFP generally should be granted. *See Deutsch,* 67 F.3d at 1084 n. 5. If a district court grants IFP status, it may then decide whether to dismiss the complaint under 28 U.S.C. § 1915(e)(2).

*See id.* (addressing former § 1915(d)); *Roman,* 904 F.2d at 194 n. 1 (same). What it generally may not do, however, is deny leave to proceed IFP on the basis of non-financial considerations such as the merits of the plaintiff's complaint. *See Sinwell v. Shapp,* 536 F.2d 15, 18–19 (3d Cir.1976).

We have recognized that denial of leave to proceed IFP for other than financial reasons might be warranted under "extreme circumstances." *Deutsch,* 67 F.3d at 1084 n. 5. The District Court concluded merely that Townsend's claims are barred by collateral estoppel. The District Court ultimately may be right, and we express no opinion on that issue. We conclude, however, that any deficiency with Townsend's complaint does not justify denying leave to proceed IFP instead of addressing his claims within the proper legal framework.

Accordingly, we will summarily vacate the District Court's order denying Townsend leave to proceed IFP. On remand, the District Court should decide Townsend's IFP motion on financial grounds alone and then conduct such further proceedings as may be necessary consistent with this opinion. *See* 3d Cir. L.A.R. 27.4 (2010); 3d Cir. I.O.P. 10.6.

---

**1.** Townsend's motion for leave to proceed IFP in this Court is granted. His motion to expedite this appeal is denied as moot in light of our disposition.